**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Beretta Troy HOOKS, a/k/a Memphis,**
**a/k/a B.T., Defendant–Appellant.**

No. 09–4771.

United States Court of Appeals,
Fourth Circuit.

Submitted: May 24, 2010.

Decided: June 11, 2010.

Samuel P. Simpson, V, Montgomery & Simpson, LLP, Henrico, Virginia, for Appellant. Sara Elizabeth Chase, Assistant United States Attorney, Richmond, Virginia, for Appellee.

Before MOTZ, GREGORY, and SHEDD, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Beretta Troy Hooks appeals the district court's order revoking his supervised release and sentencing him to twelve months of imprisonment. Counsel has filed a brief pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), stating that there are no meritorious issues for appeal.* Counsel questions, however, whether Hooks received a reasonable sentence. Hooks was advised of his right to file a pro se supplemental brief but did

---

* Hooks' counsel suggests that there are no meritorious issues for appeal in light of the waiver-of-appellate-rights provision in the plea agreement. Because the Government has not sought enforcement of the waiver, we may conduct our review pursuant to *Anders. United States v. Poindexter,* 492 F.3d 263, 271 (4th Cir.2007).

not do so. Finding no reversible error, we affirm.

Based upon the Grade C supervised release violations and Hooks' criminal history category of IV, the advisory guidelines range was six to twelve months of incarceration. The district court sentenced Hooks to twelve months, the top of the advisory sentencing guidelines range. Our review of the record leads us to conclude that the district court sufficiently considered the statutory factors and explained its reasons for imposing the twelve-month sentence. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007); *United States v. Thompson,* 595 F.3d 544, 546–47 (4th Cir.2010). We therefore find that the sentence imposed upon revocation of supervised release is not plainly unreasonable. *See Thompson,* 595 F.3d at 546–47 (providing standard); *see also United States v. Finley,* 531 F.3d 288, 294 (4th Cir.2008) ("In applying the 'plainly unreasonable' standard, we first determine, using the instructions given in *Gall,* whether a sentence is 'unreasonable.'").

In accordance with *Anders,* we have reviewed the record in this case and have found no meritorious issues for appeal. We therefore affirm the district court's order. This court requires that counsel inform Hooks, in writing, of the right to petition the Supreme Court of the United States for further review. If Hooks requests that a petition be filed, but counsel believes that such a petition would be frivolous, then counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on Hooks. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*